**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Michael SMITH, Defendant—Appellant.**

**No. 05–4395.**

United States Court of Appeals,
Fourth Circuit.

Submitted Dec. 21, 2005.

Decided Jan. 25, 2006.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Windy C. Venable, Research and Writing Attorney, Raleigh, North Carolina, for Appellant. Frank D. Whitney, United States Attorney, Anne M. Hayes, Jennifer May–Parker, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON, TRAXLER, and SHEDD, Circuit Judges.

PER CURIAM:

Michael Smith appeals from the district court's judgment revoking his supervised release and imposing a twenty-four month sentence. Because our review of the record discloses no reversible error, we affirm

the revocation of Smith's supervised release and the sentence imposed.

Based on Smith's positive test result for cocaine and admission to cocaine use, the district court found that Smith violated the conditions of his supervision and properly revoked supervised release. *See* 18 U.S.C.A. § 3583(e)(3) (West Supp.2005). Smith challenges the length of the sentence, which exceeded the four-to-ten month range suggested by the Sentencing Guidelines. *See U.S. Sentencing Guidelines Manual* § 7B1.4(a) (2000). However, this range is not binding on the sentencing court. *United States v. Davis,* 53 F.3d 638, 640–41 (4th Cir.1994). Indeed, a greater sentence may be warranted where, as here, the original sentence was the result of a downward departure. *See* USSG § 7B1.4, comment. (n.4). Additionally, we note that the imprisonment and supervised release terms did not exceed the maximum sentence that could be imposed on revocation. *See* 18 U.S.C.A. § 3583(e)(3); *Johnson v. United States,* 529 U.S. 694, 702, 120 S.Ct. 1795, 146 L.Ed.2d 727 (2000); *United States v. Maxwell,* 285 F.3d 336, 341 (4th Cir.2002). Because Smith received a significant downward departure from his original sentence, and based on the facts of this case, the district court's decision to impose a sentence above the range suggested in USSG § 7B1.4(a) was reasonable, as was the sentence imposed.

Accordingly, we affirm the district court's judgment. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*